**Sabina RAYAMAJHI, Karsang Gurung, Petitioners,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 10–4765–ag.

United States Court of Appeals, Second Circuit.

May 8, 2012.

Charles Christophe, Christophe Law Group, P.C., New York, NY, for Petitioners.

Tony West, Assistant Attorney General; James A. Hunolt, Senior Litigation Counsel; Sarah L. Vuong, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JOHN M. WALKER, JR., ROBERT D. SACK and REENA RAGGI, Circuit Judges.

### SUMMARY ORDER

Sabina Rayamajhi, a native and citizen of Nepal, seeks review of an October 27, 2010 order of the BIA, affirming the November 18, 2008 decision of Immigration Judge ("IJ") Robert D. Weisel, which de-

nied Rayamajhi's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT").[1] *See In re Rayamajhi*, Nos. A088 778 546/547 (B.I.A. Oct. 27, 2010), *aff'g* Nos. A088 778 546/547 (Immig. Ct. N.Y. City Nov. 18, 2008). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review both the IJ's and the BIA's opinions "for the sake of completeness." *Zaman v. Mukasey*, 514 F.3d 233, 237 (2d Cir.2008). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4); *Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009).

██ Rayamajhi argues that the agency erred in finding that she was not persecuted on account of her political opinion. Section 101(a)(3) of the REAL ID Act of 2005, applicable here because Rayamajhi filed her application in 2008, provides that an asylum applicant "must establish that [a protected ground] was or will be at least one central reason for" the claimed persecution. 8 U.S.C. § 1158(b)(1)(b); *see Rodas Castro v. Holder*, 597 F.3d 93, 100 (2d Cir.2010). In support, she points to her testimony that she was a member of the Nepal Students' Union ("NSU") from 2002 to 2003; that in 2007, she received two notes demanding that she renounce the NSU and donate to the Maoist party; and that shortly thereafter, Maoists broke into her home, demanded money, stole money and property, hit her, and threatened her.

The agency properly weighed Rayamajhi's testimony that she was persecuted based on her political views alongside evidence supporting the contrary conclusion that the Maoists' central aims were to extort and steal Rayamajhi's money and property. Rayamajhi was only an NSU

---

1. Because Rayamajhi was the lead applicant, and her husband, Karsang Gurung, was a derivative beneficiary, we refer only to Rayamajhi throughout this order.

member from 2002 until May 2003, at which time she left Nepal and spent nearly four years in the United States. Even when Rayamajhi was an NSU member years before the alleged persecution, her political activities were limited to going to street protests. Further, while the Maoists who broke into Rayamajhi's house said that she had not "pa[id] attention to [their] note[s]," the record does not indicate whether the Maoists were referring to the notes' demand for money, their demand that Rayamajhi renounce the NSU, or both. In light of all this evidence, a reasonable factfinder could conclude that Rayamajhi's political views were "incidental, tangential, superficial, or subordinate" to the Maoist's primary objective of stealing from Rayamajhi. *In re J–B–N & S–M–*, 24 I. & N. Dec. 208, 214 (B.I.A.2007). Accordingly, substantial evidence supports the agency's conclusion that Rayamajhi did not demonstrate that either the harm she suffered or her fear of future harm bore a sufficient nexus to a protected ground. *See Siewe v. Gonzales*, 480 F.3d 160, 167 (2d Cir.2007).

To the extent that Rayamajhi argues that the IJ failed to develop the record by questioning her about her political activities, we decline to address the issue because Rayamajhi failed to exhaust it before the BIA. *See Lin Zhong v. U.S. Dep't of Justice*, 480 F.3d 104, 122 (2d Cir.2007). Having found that Rayamajhi did not establish a sufficient nexus to a protected ground, the agency did not err in denying her asylum and withholding of removal. *See Jin Jin Long v. Holder*, 620 F.3d 162, 166 (2d Cir.2010); *see also Matter of C–T–L–*, 25 I. & N. Dec. 341, 346 (B.I.A.2010) (holding that "one central reason" nexus standard of REAL ID Act applies to withholding of removal). The agency also reasonably denied Rayamajhi CAT relief, finding that the fact that the police investigated the break-in incident after Rayamajhi reported it indicated that the Nepalese government was not likely to acquiesce in any harm she might face at the hands of the Maoists. *See Khouzam v. Ashcroft*, 361 F.3d 161, 171 (2d Cir.2004).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).